**Luz Amelia PENA, Petitioner**

v.

**Jefferson B. SESSIONS, III, U. S. Attorney General, Respondent**

**No. 16-60082 Summary Calendar**

United States Court of Appeals, Fifth Circuit.

Filed June 6, 2017

Alicia Jeanine Triche, Triche Immigration Law, Memphis, TN, for Petitioner

Alexander Jacob Lutz, Office of Immigration Litigation, Anthony Cardozo Payne, Assistant Director, Tiffany L. Walters, Esq., Trial Attorney, U.S. Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent

Before REAVLEY, OWEN, and ELROD, Circuit Judges.

PER CURIAM: *

Luz Amelia Pena, a native and citizen of El Salvador, petitions for review of a decision of the Board of Immigration Appeals (BIA) upholding the denial of her motion to reopen removal proceedings. Pena challenges the BIA's determination that she failed to show a material change in country conditions.

Pena entered the United States in 2003 without admission, parole, or inspection, and an immigration judge (IJ) ordered her removed. When Pena reentered the United States in 2013, the Department of Homeland Security reinstated the prior removal order, but released her under an order of supervision. Pena moved to reopen her removal proceeding based on a material change in country conditions under 8 U.S.C. § 1229a(c)(7)(C)(ii). She sought to apply for asylum, withholding of removal, and protection under the Convention Against Torture. The IJ denied the motion, and the BIA dismissed her appeal.

We review the BIA's decision under "a highly deferential abuse-of-discretion standard" and will uphold the BIA's decision "as long as it is not capricious, racially invidious, utterly without foundation in the evidence, or otherwise so irrational that it is arbitrary rather than the result of any perceptible rational approach." *Ojeda-Calderon v. Holder*, 726 F.3d 669, 672 (5th Cir. 2013). "[W]e may not overturn the BIA's factual findings unless the evidence compels a contrary conclusion." *Id.* at 672-73; *see* 8 U.S.C. § 1252(b)(4)(B).

We have reviewed the briefs and the record. Pena fails to show that the BIA's determination that country conditions in El Salvador have not materially changed constituted an abuse of discretion. *See Oje-*

*da-Calderon*, 726 F.3d at 672. Accordingly, Pena's motion to reopen was subject to the 90-day time limit in § 1229a(c)(7)(C)(i), which expired in 2003, and we DENY the petition for review, *see Ojeda-Calderon*, 726 F.3d at 672.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.